| ACCOUNTING PRINCIPALS | | Claim Number: 9 |
| --- | --- | --- |
| ATTN STEVEN REBIDAS | | Claim Date: 02/16/2016 |
| 4800 DEERWOOD CAMPUS PKWY, BLDG 800 | | Debtor: NOVA WILDCAT SHUR-LINE HOLDINGS, INC. |
| JACKSONVILLE, FL 32246 | | |
| UNSECURED | Claimed: | $69,647.58 |

| AFCO CREDIT CORPORATION | | Claim Number: 10114 |
| --- | --- | --- |
| 4501 COLLEGE BLVD, STE 320 | | Claim Date: 04/20/2023 |
| LEAWOOD, KS 66211 | | Debtor: NOVA WILDCAT SHUR-LINE HOLDINGS, INC. |
| SECURED | Claimed: | $1,097,068.15 |

| AJ JERSEY INC | | Claim Number: 14 |
| --- | --- | --- |
| 125 ST NICHOLAS AVE | | Claim Date: 02/16/2023 |
| SOUTH PLAINFIELD, NJ 07080 | | Debtor: NOVA WILDCAT SHUR-LINE HOLDINGS, INC. |
| UNSECURED | Claimed: | $37,602.22 |

| AMEX TRS CO INC | | Claim Number: 10100 |
| --- | --- | --- |
| C/O BECKET AND LEE LLP | | Claim Date: 04/04/2023 |
| PO BOX 3001 | | Debtor: WORLD AND MAIN (CRANBURY), LLC |
| MALVERN, PA 19355-0701 | | Comments: POSSIBLY AMENDED BY 10157 |
| UNSECURED | Claimed: | $125,288.48 |

| AMEX TRS CO INC | | Claim Number: 10157 |
| --- | --- | --- |
| C/O BECKET AND LEE LLP | | Claim Date: 07/12/2023 |
| PO BOX 3001 | | Debtor: WORLD AND MAIN (CRANBURY), LLC |
| MALVERN, PA 19355-0701 | | Comments: |
| | | AMENDS CLAIM #10100 |
| UNSECURED | Claimed: | $243,742.56 |

| ARIZONA DEPARTMENT OF REVENUE<br>C/O OFFICE OF THE ARIZONA ATTY GENERAL<br>ATTN TAX BANKRUPTCY AND COLLECTION SCT<br>2005 N CENTRAL AVE, STE 100<br>PHOENIX, AZ 85004 | Claim Number: 10168<br>Claim Date: 08/25/2023<br>Debtor: NOVA WILDCAT SHUR-LINE, LLC<br>Comments: POSSIBLY AMENDED BY 10172 | | |
|---|---|---|---|
| PRIORITY | Claimed: | $200.00   UNLIQ | |
| ARIZONA DEPARTMENT OF REVENUE<br>C/O OFFICE OF THE AZ ATTORNEY GENERAL<br>ATTN TAX BANKRUPTCY AND COLLECTION SCT<br>2005 N CENTRAL AVE, STE 100<br>PHOENIX, AZ 85004 | Claim Number: 10172<br>Claim Date: 09/15/2023<br>Debtor: NOVA WILDCAT SHUR-LINE, LLC<br>Comments:<br>AMENDS CLAIM #10168 | | |
| PRIORITY | Claimed: | $400.00   UNLIQ | |
| ARMY & AIR FORCE EXCHANGE SERVICE<br>3911 S WALTON WALKER BLVD<br>DALLAS, TX 75236 | Claim Number: 10162<br>Claim Date: 07/27/2023<br>Debtor: WORLD AND MAIN (CRANBURY), LLC<br>Comments: WITHDRAWN<br>DOCKET: 464 (08/11/2023) | | |
| UNSECURED | Claimed: | $859.60 | |
| ATLAS METAL PARTS & FABRICATING INC<br>1342 PEARL ST<br>WAUKESHA, WI 53186 | Claim Number: 10119<br>Claim Date: 04/25/2023<br>Debtor: NOVA WILDCAT SHUR-LINE, LLC | | |
| UNSECURED | Claimed: | $28,263.48 | |
| AXA XL UNDERWRITING AGENCIES LTD<br>FBO UW MEMBERS OF LLOYDS SYNDICATE 2003<br>ATTN TIMOTHY W BRINK, ESQ<br>125 S WACKER DR, STE 2900<br>CHICAGO, IL 60606 | Claim Number: 43<br>Claim Date: 06/02/2023<br>Debtor: NOVA WILDCAT SHUR-LINE HOLDINGS, INC.<br>Comments: ALLOWED<br>DOCKET: 398 (06/02/2023) | | |
| UNSECURED | Claimed: | $15,131.54 | Allowed: | $15,131.54 |

| AXA XL UNDERWRITING AGENCIES LTD<br>FBO UW MEMBERS OF LLOYDS SYNDICATE 2003<br>ATTN TIMOTHY W BRINK, ESQ<br>125 S WACKER DR, STE 2900<br>CHICAGO, IL 60606 | Claim Number: 44<br>Claim Date: 06/02/2023<br>Debtor: NOVA WILDCAT SHUR-LINE, LLC<br>Comments: ALLOWED<br>DOCKET: 398 (06/02/2023) | | |
|---|---|---|---|
| UNSECURED            Claimed: | $15,131.54 | Allowed: | $15,131.54 |
| AXA XL UNDERWRITING AGENCIES LTD<br>FBO UW MEMBERS OF LLOYDS SYNDICATE 2003<br>ATTN TIMOTHY W BRINK, ESQ<br>125 S WACKER DR, STE 2900<br>CHICAGO, IL 60606 | Claim Number: 45<br>Claim Date: 06/02/2023<br>Debtor: HBC HOLDINGS LLC<br>Comments: ALLOWED<br>DOCKET: 398 (06/02/2023) | | |
| UNSECURED            Claimed: | $15,131.54 | Allowed: | $15,131.54 |
| AXA XL UNDERWRITING AGENCIES LTD<br>FBO UW MEMBERS OF LLOYDS SYNDICATE 2003<br>ATTN TIMOTHY W BRINK, ESQ<br>125 S WACKER DR, STE 2900<br>CHICAGO, IL 60606 | Claim Number: 46<br>Claim Date: 06/02/2023<br>Debtor: HBC CHEMICAL LLC<br>Comments: ALLOWED<br>DOCKET: 398 (06/02/2023) | | |
| UNSECURED            Claimed: | $15,131.54 | Allowed: | $15,131.54 |
| AXA XL UNDERWRITING AGENCIES LTD<br>FBO UW MEMBERS OF LLOYDS SYNDICATE 2003<br>ATTN TIMOTHY W BRINK, ESQ<br>125 S WACKER DR, STE 2900<br>CHICAGO, IL 60606 | Claim Number: 47<br>Claim Date: 06/02/2023<br>Debtor: WORLD AND MAIN (AIR), LLC<br>Comments: ALLOWED<br>DOCKET: 398 (06/02/2023) | | |
| UNSECURED            Claimed: | $15,131.54 | Allowed: | $15,131.54 |
| AXA XL UNDERWRITING AGENCIES LTD<br>FBO UW MEMBERS OF LLOYDS SYNDICATE 2003<br>ATTN TIMOTHY W BRINK, ESQ<br>125 S WACKER DR, STE 2900<br>CHICAGO, IL 60606 | Claim Number: 48<br>Claim Date: 06/02/2023<br>Debtor: WORLD AND MAIN (CRANBURY), LLC<br>Comments: ALLOWED<br>DOCKET: 398 (06/02/2023) | | |
| UNSECURED            Claimed: | $15,131.54 | Allowed: | $15,131.54 |

| AXA XL UNDERWRITING AGENCIES LTD<br>FBO UW MEMBERS OF LLOYDS SYNDICATE 2003<br>ATTN TIMOTHY W BRINK, ESQ<br>125 S WACKER DR, STE 2900<br>CHICAGO, IL 60606 | Claim Number: 49<br>Claim Date: 06/02/2023<br>Debtor: NOVA WILDCAT SHUR-LINE HOLDINGS, INC.<br>Comments: ALLOWED<br>DOCKET: 398 (06/02/2023) | | |
|---|---|---|---|
| ADMINISTRATIVE          Claimed: | $7,817.97 | Allowed: | $7,817.97 |
| AXA XL UNDERWRITING AGENCIES LTD<br>FBO UW MEMBERS OF LLOYDS SYNDICATE 2003<br>ATTN TIMOTHY W BRINK, ESQ<br>125 S WACKER DR, STE 2900<br>CHICAGO, IL 60606 | Claim Number: 50<br>Claim Date: 06/02/2023<br>Debtor: NOVA WILDCAT SHUR-LINE, LLC<br>Comments: ALLOWED<br>DOCKET: 398 (06/02/2023) | | |
| ADMINISTRATIVE          Claimed: | $7,817.96 | Allowed: | $7,817.96 |
| AXA XL UNDERWRITING AGENCIES LTD<br>FBO UW MEMBERS OF LLOYDS SYNDICATE 2003<br>ATTN TIMOTHY W BRINK, ESQ<br>125 S WACKER DR, STE 2900<br>CHICAGO, IL 60606 | Claim Number: 51<br>Claim Date: 06/02/2023<br>Debtor: HBC HOLDINGS LLC<br>Comments: ALLOWED<br>DOCKET: 398 (06/02/2023) | | |
| ADMINISTRATIVE          Claimed: | $7,817.96 | Allowed: | $7,817.96 |
| AXA XL UNDERWRITING AGENCIES LTD<br>FBO UW MEMBERS OF LLOYDS SYNDICATE 2003<br>ATTN TIMOTHY W BRINK, ESQ<br>125 S WACKER DR, STE 2900<br>CHICAGO, IL 60606 | Claim Number: 52<br>Claim Date: 06/02/2023<br>Debtor: HBC CHEMICAL LLC<br>Comments: ALLOWED<br>DOCKET: 398 (06/02/2023) | | |
| ADMINISTRATIVE          Claimed: | $7,817.96 | Allowed: | $7,817.96 |
| AXA XL UNDERWRITING AGENCIES LTD<br>FBO UW MEMBERS OF LLOYDS SYNDICATE 2003<br>ATTN TIMOTHY W BRINK, ESQ<br>125 S WACKER DR, STE 2900<br>CHICAGO, IL 60606 | Claim Number: 53<br>Claim Date: 06/02/2023<br>Debtor: WORLD AND MAIN (AIR), LLC<br>Comments: ALLOWED<br>DOCKET: 398 (06/02/2023) | | |
| ADMINISTRATIVE          Claimed: | $7,817.96 | Allowed: | $7,817.96 |

| AXA XL UNDERWRITING AGENCIES LTD<br>FBO UW MEMBERS OF LLOYDS SYNDICATE 2003<br>ATTN TIMOTHY W BRINK, ESQ<br>125 S WACKER DR, STE 2900<br>CHICAGO, IL 60606 | Claim Number: 54<br>Claim Date: 06/02/2023<br>Debtor: WORLD AND MAIN (CRANBURY), LLC<br>Comments: ALLOWED<br>DOCKET: 398 (06/02/2023) | | |
|---|---|---|---|
| ADMINISTRATIVE        Claimed: | $7,817.96 | Allowed: | $7,817.96 |
| BAODING BRISTLE AND BRUSHMAKING CO LTD<br>C/O RICHARD LERNER, ESQ<br>1350 AVENUE OF THE AMERICAS, 2ND FL<br>NEW YORK, NY 10019 | Claim Number: 10042<br>Claim Date: 02/22/2023<br>Debtor: WORLD AND MAIN (CRANBURY), LLC | | |
| UNSECURED        Claimed: | $184,658.24 | | |
| BAODING BRISTLE AND BRUSHMAKING CO., LTD<br>ATTN: RICHARD LERNER, ESQ<br>1350 AVENUE OF THE AMERICAS<br>SECOND FLOOR<br>NEW YORK, NY 10019 | Claim Number: 10074<br>Claim Date: 03/06/2023<br>Debtor: WORLD AND MAIN (CRANBURY), LLC | | |
| UNSECURED        Claimed: | $174,658.24 | | |
| BEDELEE INC<br>D/B/A GILBERT INTERNATIONAL<br>6219 GILBERT RD<br>LAREDO, TX 78041 | Claim Number: 10140<br>Claim Date: 05/23/2023<br>Debtor: NOVA WILDCAT SHUR-LINE HOLDINGS, INC. | | |
| UNSECURED        Claimed: | $15,741.11   UNLIQ | | |
| BELL CONTAINER CORP<br>615 FERRY ST<br>NEWARK, NJ 07105 | Claim Number: 10097<br>Claim Date: 03/21/2023<br>Debtor: WORLD AND MAIN (CRANBURY), LLC | | |
| UNSECURED        Claimed: | $23,081.27 | | |

| | | |
|---|---|---|
| BERGONZI, PETER<br>300 S VAL VISTA DR, LOT 69<br>MESA, AZ 85204 | | Claim Number: 10169<br>Claim Date: 08/30/2023<br>Debtor: NOVA WILDCAT SHUR-LINE HOLDINGS, INC. |
| UNSECURED | Claimed: | $25.00 |
| BFG CORPORATION<br>2801 LAKESIDE DR, STE 212<br>BANNOCKBURN, IL 60015 | | Claim Number: 10072<br>Claim Date: 03/03/2023<br>Debtor: WORLD AND MAIN (CRANBURY), LLC |
| UNSECURED | Claimed: | $171,942.89 |
| BLACKMONOCLE<br>2834 HAMNER AVE, #279<br>NORCO, CA 92860 | | Claim Number: 10061<br>Claim Date: 02/27/2023<br>Debtor: WORLD AND MAIN (CRANBURY), LLC |
| UNSECURED | Claimed: | $6,720.00 |
| BLEVINS INC<br>C/O MARK E MORRISON<br>323 UNION ST, STE 400<br>NASHVILLE, TN 37201 | | Claim Number: 60<br>Claim Date: 07/24/2023<br>Debtor: WORLD AND MAIN (CRANBURY), LLC |
| UNSECURED | Claimed: | $61,275.21 |
| BUCKEYE BUSINESS PRODUCTS<br>3830 KELLEY AVE<br>CLEVELAND, OH 44114 | | Claim Number: 32<br>Claim Date: 04/21/2023<br>Debtor: NOVA WILDCAT SHUR-LINE HOLDINGS, INC. |
| UNSECURED | Claimed: | $10,424.29 |

| | | |
|---|---|---|
| BUCKEYE BUSINESS PRODUCTS<br>3830 KELLEY AVE<br>CLEVELAND, OH 44114 | Claim Number: 33<br>Claim Date: 04/21/2023<br>Debtor: NOVA WILDCAT SHUR-LINE HOLDINGS, INC. | |

| UNSECURED | Claimed: | $4,589.80 |
|---|---|---|

| | | |
|---|---|---|
| CAB ASSIGNEE OF JIANGSU SHIHUA ELECTRIC<br>4340 FULTON AVENUE, THIRD FL<br>SHERMAN OAKS, CA 91423 | Claim Number: 10080<br>Claim Date: 03/10/2023<br>Debtor: WORLD AND MAIN (CRANBURY), LLC | |

| UNSECURED | Claimed: | $3,507,389.30 |
|---|---|---|

| | | |
|---|---|---|
| CAB ASSIGNEE OF NINGBO ZHENGWEI METAL PR<br>4340 FULTON AVE, THIRD FL<br>SHERMAN OAKS, CA 91423 | Claim Number: 10116<br>Claim Date: 04/20/2023<br>Debtor: WORLD AND MAIN (CRANBURY), LLC | |

| UNSECURED | Claimed: | $192,184.00 |
|---|---|---|

| | | |
|---|---|---|
| CAB ASSIGNEE OF WUXI BOTE ELECTRICAL APP<br>4340 FULTON AVENUE, THIRD FL<br>SHERMAN OAKS, CA 91423 | Claim Number: 10077<br>Claim Date: 03/09/2023<br>Debtor: WORLD AND MAIN (CRANBURY), LLC | |

| UNSECURED | Claimed: | $4,464,433.74 |
|---|---|---|

| | | |
|---|---|---|
| CAB ASSIGNEE OF YUYAO DINGSHENG INT'L TR<br>4340 FULTON AVE, THIRD FL<br>SHERMAN OAKS, CA 91423 | Claim Number: 10115<br>Claim Date: 04/20/2023<br>Debtor: WORLD AND MAIN (CRANBURY), LLC | |

| UNSECURED | Claimed: | $16,597.44 |
|---|---|---|

| | | |
|---|---|---|
| CAPITAL ONE NA BY AMERICAN INFOSOURCE AS AGENT 4515 N SANTA FE AVE OKLAHOMA CITY, OK 73118 | Claim Number: 6 Claim Date: 02/14/2023 Debtor: NOVA WILDCAT SHUR-LINE, LLC | |
| UNSECURED | Claimed: | $2,189.42 |
| CAPITAL ONE NA BY AMERICAN INFOSOURCE AS AGENT 4515 N SANTA FE AVE OKLAHOMA CITY, OK 73118 | Claim Number: 7 Claim Date: 02/14/2023 Debtor: NOVA WILDCAT SHUR-LINE, LLC | |
| UNSECURED | Claimed: | $998.88 |
| CAPTIVATE EXHIBITS N56W24701 N CORPORATE CIR STE B SUSSEX, WI 53089-9907 | Claim Number: 10056 Claim Date: 02/24/2023 Debtor: NOVA WILDCAT SHUR-LINE HOLDINGS, INC. | |
| UNSECURED | Claimed: | $28,219.41 |
| CH ROBINSON WORLDWIDE INC 14701 CHARLSON RD EDEN PRAIRIE, MN 55347 | Claim Number: 34 Claim Date: 04/26/2023 Debtor: NOVA WILDCAT SHUR-LINE HOLDINGS, INC. | |
| UNSECURED | Claimed: | $339,629.40 |
| CHAMPION CONTAINER CORP C/O LAW OFFICES OF MITCHELL J MALZBERG PO BOX 5122 CLINTON, NJ 08809 | Claim Number: 10014 Claim Date: 02/08/2023 Debtor: WORLD AND MAIN (CRANBURY), LLC | |
| UNSECURED | Claimed: | $32,219.20 |

---

| | | |
|---|---|---|
| CHAMPION LOGISTICS GROUP<br>200 CHAMPION WAY<br>NORTHLAKE, IL 60164 | | Claim Number: 10040<br>Claim Date: 02/22/2023<br>Debtor: NOVA WILDCAT SHUR-LINE HOLDINGS, INC. |

| UNSECURED | Claimed: | $8,224.71 |
|---|---|---|

| | | |
|---|---|---|
| CHEUNG ON LOCK MANUFACTORY LIMITED<br>UNIT 7, 9/F WAH WAI CENTRE,<br>38-40 AU PUI WAN STREET, FO TAN<br>HONG KONG,<br>CHINA | | Claim Number: 10067<br>Claim Date: 03/02/2023<br>Debtor: WORLD AND MAIN (CRANBURY), LLC |

| UNSECURED | Claimed: | $63,832.80 |
|---|---|---|

| | | |
|---|---|---|
| CHEUNG ON LOCK MANUFACTORY LIMITED<br>UNIT 7, 9/F WAH WAI CENTRE,<br>38-40 AU PUI WAN STREET, FO TAN<br>HONG KONG,<br>CHINA | | Claim Number: 10071<br>Claim Date: 03/03/2023<br>Debtor: NOVA WILDCAT SHUR-LINE HOLDINGS, INC. |

| UNSECURED | Claimed: | $63,832.80 |
|---|---|---|

| | | |
|---|---|---|
| CHINA WORLDBEST HOLDING LIMITED<br>ROOM 1701 28 DACHENG XIANG<br>ZHONGSHAN ROAD<br>WUXI 214001,<br>CHINA | | Claim Number: 10009<br>Claim Date: 02/07/2023<br>Debtor: WORLD AND MAIN (CRANBURY), LLC |

| UNSECURED | Claimed: | $153,209.96 |
|---|---|---|

| | | |
|---|---|---|
| CHNTUO INDUSTRIAL CO LTD<br>NO 361 LIOUTZLIN LIOU HSIANG VILLAGE<br>CHIA YI, TW 60800,<br>TAIWAN | | Claim Number: 20<br>Claim Date: 03/25/2023<br>Debtor: WORLD AND MAIN (CRANBURY), LLC |

| UNSECURED | Claimed: | $242,967.36 |
|---|---|---|

| CICERO MFG & SUPPLY COMPANY INC<br>1849 ELMDALE AVE<br>GLENVIEW, IL 60026 | Claim Number: 10059<br>Claim Date: 02/24/2023<br>Debtor: NOVA WILDCAT SHUR-LINE HOLDINGS, INC. |
|---|---|
| UNSECURED          Claimed: | $7,381.38 |

| CINTAS CORPORATION<br>ATTN ANN DEAN, LITIGATION PARALEGAL<br>6800 CINTAS BLVD<br>MASON, OH 45040 | Claim Number: 10145<br>Claim Date: 06/22/2023<br>Debtor: WORLD AND MAIN (AIR), LLC |
|---|---|
| UNSECURED          Claimed: | $951.42 |

| CIXI XINLUN ELECTRICAL APPLIANCE CO LTD<br>NO 373 XINXIN ROAD<br>XINPU TOWN<br>CIXI, ZHEJIANG 315322,<br>CHINA | Claim Number: 10086<br>Claim Date: 03/15/2023<br>Debtor: NOVA WILDCAT SHUR-LINE HOLDINGS, INC.<br>Comments: POSSIBLY AMENDED BY 10087 |
|---|---|
| UNSECURED          Claimed: | $646,471.29 |

| CIXI XINLUN ELECTRICAL APPLIANCE CO LTD<br>NO 373 XINXIN ROAD<br>XINPU TOWN<br>CIXI, ZHEJIANG 315322,<br>CHINA | Claim Number: 10087<br>Claim Date: 03/15/2023<br>Debtor: NOVA WILDCAT SHUR-LINE HOLDINGS, INC.<br>Comments:<br>AMENDS CLAIM #10086 |
|---|---|
| UNSECURED          Claimed: | $646,471.29 |

| CIXI YULONG ELECTRIC APPLIANCE CO LTD<br>C/O DRS PARTNERS INC<br>255 W FOOTHILL BLVD, STE 205<br>UPLAND, CA 91786 | Claim Number: 10121<br>Claim Date: 04/25/2023<br>Debtor: WORLD AND MAIN (CRANBURY), LLC |
|---|---|
| UNSECURED          Claimed: | $189,700.00 |

| | | |
|---|---|---|
| CLEVELAND RESEARCH COMPANY<br>1375 E 9TH ST, STE 2700<br>CLEVELAND, OH 44114 | | Claim Number: 10030<br>Claim Date: 02/16/2023<br>Debtor: WORLD AND MAIN (CRANBURY), LLC<br>Comments: POSSIBLY AMENDED BY 10166 |
| UNSECURED | Claimed: | $42,277.60 |
| CLEVELAND RESEARCH COMPANY<br>1375 E 9TH ST, STE 2700<br>CLEVELAND, OH 44114 | | Claim Number: 10166<br>Claim Date: 08/15/2023<br>Debtor: WORLD AND MAIN (CRANBURY), LLC<br>Comments:<br>AMENDS CLAIM #10030 |
| UNSECURED | Claimed: | $42,277.60 |
| COCHRANE, TERRY<br>ADDRESS OF FILE | | Claim Number: 10093<br>Claim Date: 03/19/2023<br>Debtor: NOVA WILDCAT SHUR-LINE HOLDINGS, INC. |
| ADMINISTRATIVE | Claimed: | $50.00 |
| COMMONWEALTH EDISON COMPANY<br>ATTN BANKRUPTCY DEPARTMENT<br>1919 SWIFT DR<br>OAKBROOK, IL 60523 | | Claim Number: 10090<br>Claim Date: 03/15/2023<br>Debtor: NOVA WILDCAT SHUR-LINE HOLDINGS, INC. |
| UNSECURED | Claimed: | $11,874.62 |
| CONNORS RECRUITING INC<br>936 HUDSON ST<br>HOBOKEN, NJ 07030 | | Claim Number: 10002<br>Claim Date: 02/01/2023<br>Debtor: NOVA WILDCAT SHUR-LINE HOLDINGS, INC. |
| UNSECURED | Claimed: | $11,323.00 |

| | | |
|---|---|---|
| COOPER BUSSMANN LLC<br>C/O EATON<br>ATTN GLOBAL TRADE CREDIT<br>1000 EATON BLVD, #S5<br>CLEVELAND, OH 44122 | | Claim Number: 28<br>Claim Date: 04/13/2023<br>Debtor: WORLD AND MAIN (CRANBURY), LLC |
| UNSECURED | Claimed: | $36,952.25 |
| COOPER WIRING DEVICES<br>C/O EATON<br>ATTN GLOBAL TRADE CREDIT<br>1000 EATON BLVD, #S5<br>CLEVELAND, OH 44122 | | Claim Number: 27<br>Claim Date: 04/13/2023<br>Debtor: WORLD AND MAIN (CRANBURY), LLC |
| UNSECURED | Claimed: | $354.00 |
| COYNE & DELANY CO<br>D/B/A DELANY PRODUCTS<br>PO BOX 411<br>CHARLOTTESVILLE, VA 22902 | | Claim Number: 10001<br>Claim Date: 01/31/2023<br>Debtor: WORLD AND MAIN (CRANBURY), LLC |
| UNSECURED | Claimed: | $11,689.23 |
| CREATIVE PLASTICS CORP<br>PO BOX 500<br>PALMYRA, WI 53156 | | Claim Number: 10051<br>Claim Date: 02/23/2023<br>Debtor: NOVA WILDCAT SHUR-LINE HOLDINGS, INC. |
| UNSECURED | Claimed: | $9,891.00 |
| CROWN CREDIT COMPANY<br>C/O SEBALY SHILLITO + DYER<br>ATTN ROBERT HANSEMAN<br>40 N MAIN ST, STE 1900<br>DAYTON, OH 45423 | | Claim Number: 10159<br>Claim Date: 07/18/2023<br>Debtor: WORLD AND MAIN (CRANBURY), LLC |
| SECURED<br>UNSECURED | Claimed:<br>Claimed: | $382,596.00<br>$74,826.90 |

| | | |
|---|---|---|
| CROWN EQUIPMENT CORPORATION<br>C/O SEBALY SHILLITO & DYER LPA<br>ATTN ROBERT HANSEMAN<br>40 N MAIN ST, STE 1900<br>DAYTON, OH 45423 | | Claim Number: 10156<br>Claim Date: 07/07/2023<br>Debtor: WORLD AND MAIN (CRANBURY), LLC |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $24,438.82 |

| | | |
|---|---|---|
| CYCLOPS INDUSTRIAL INC<br>126 MONROE ST<br>ROCKFORD, IL 61101 | | Claim Number: 10019<br>Claim Date: 02/09/2023<br>Debtor: NOVA WILDCAT SHUR-LINE HOLDINGS, INC. |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $8,791.16 |

| | | |
|---|---|---|
| DAP GLOBAL INC<br>2400 BOSTON ST, STE 200<br>BALTIMORE, MD 21214 | | Claim Number: 10170<br>Claim Date: 09/05/2023<br>Debtor: WORLD AND MAIN (CRANBURY), LLC |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $21,434.40 |

| | | |
|---|---|---|
| DCIP LLC<br>C/O QUARLES & BRADY LLP<br>ATTN JEFF MONBERG<br>300 N LASALLE ST, STE 4000<br>CHICAGO, IL 60654 | | Claim Number: 10132<br>Claim Date: 05/08/2023<br>Debtor: NOVA WILDCAT SHUR-LINE, LLC |

| | | |
|---|---|---|
| SECURED | Claimed: | $6,630.70 |
| UNSECURED | Claimed: | $106,597.44 |

| | | |
|---|---|---|
| DEPARTMENT OF TREASURY - IRS<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | | Claim Number: 1<br>Claim Date: 02/10/2023<br>Debtor: NOVA WILDCAT SHUR-LINE, LLC |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $44.80 |
| UNSECURED | Claimed: | $729.87 |

| DEPARTMENT OF TREASURY - IRS<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | Claim Number: 2<br>Claim Date: 02/10/2023<br>Debtor: WORLD AND MAIN (CRANBURY), LLC |
|---|---|

| PRIORITY | Claimed: | $83,575.85 | UNLIQ |
| UNSECURED | Claimed: | $2,057.24 | UNLIQ |

| DEPARTMENT OF TREASURY - IRS<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | Claim Number: 4<br>Claim Date: 02/17/2023<br>Debtor: WORLD AND MAIN (CRANBURY), LLC<br>Comments: POSSIBLY AMENDED BY 19 |
|---|---|

| PRIORITY | Claimed: | $83,575.85 | UNLIQ |
| UNSECURED | Claimed: | $2,057.24 | UNLIQ |

| DEPARTMENT OF TREASURY - IRS<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | Claim Number: 5<br>Claim Date: 02/17/2023<br>Debtor: NOVA WILDCAT SHUR-LINE, LLC |
|---|---|

| PRIORITY | Claimed: | $44.80 |
| UNSECURED | Claimed: | $729.87 |

| DEPARTMENT OF TREASURY - IRS<br>PO BOX 7346<br>PHILADELPHIA, PA 19101-7346 | Claim Number: 19<br>Claim Date: 03/21/2023<br>Debtor: WORLD AND MAIN (CRANBURY), LLC<br>Comments:<br>AMENDS CLAIM #4 |
|---|---|

| PRIORITY | Claimed: | $3,806.07 | UNLIQ |
| UNSECURED | Claimed: | $3,647.14 | UNLIQ |

| EDWARD J ZARACH & ASSOCIATES INC<br>650 SUPREME DR<br>BENSENVILLE, IL 60106-1100 | Claim Number: 10052<br>Claim Date: 02/23/2023<br>Debtor: WORLD AND MAIN (CRANBURY), LLC<br>Comments: POSSIBLY AMENDED BY 10076 |
|---|---|

| UNSECURED | Claimed: | $14,500.00 |

| | | |
|---|---|---|
| EDWARD J ZARACH & ASSOCIATES INC<br>650 SUPREME DR<br>BENSENVILLE, IL 60106-1100 | Claim Number: 10076<br>Claim Date: 03/08/2023<br>Debtor: WORLD AND MAIN (CRANBURY), LLC<br>Comments:<br>AMENDS CLAIM #10052 | |
| UNSECURED | Claimed: | $0.00 |
| EHRLICH<br>ATTN BANKRUPTCY TEAM<br>1125 BERKSHIRE BLVD, STE 150<br>READING, PA 19610 | Claim Number: 10133<br>Claim Date: 05/10/2023<br>Debtor: WORLD AND MAIN (CRANBURY), LLC | |
| UNSECURED | Claimed: | $1,467.69 |
| ENCON MECHANICAL CORPORATION<br>PO BOX 2993<br>OCEAN, NJ 07712 | Claim Number: 10027<br>Claim Date: 02/15/2023<br>Debtor: WORLD AND MAIN (CRANBURY), LLC | |
| UNSECURED | Claimed: | $7,027.28 |
| ESTES EXPRESS LINES<br>ATTN THOMAS PARRETT, CREDIT DEPARTMENT<br>3901 W BROAD ST<br>RICHMOND, VA 23230 | Claim Number: 10078<br>Claim Date: 03/10/2023<br>Debtor: WORLD AND MAIN (CRANBURY), LLC | |
| UNSECURED | Claimed: | $76,443.57 |
| ESTES EXPRESS LINES<br>ATTN THOMAS PARRETT, CREDIT DEPARTMENT<br>3901 W BROAD ST<br>RICHMOND, VA 23230 | Claim Number: 10079<br>Claim Date: 03/10/2023<br>Debtor: NOVA WILDCAT SHUR-LINE, LLC | |
| UNSECURED | Claimed: | $278,154.67 |

| | | |
|---|---|---|
| EULER HERMES NA - AGENT FOR POLYQUEST<br>800 RED BROOK BLVD, #400C<br>OWINGS MILLS, MD 21117 | Claim Number: 10068<br>Claim Date: 03/02/2023<br>Debtor: NOVA WILDCAT SHUR-LINE, LLC<br>Comments: POSSIBLY AMENDED BY 10107 | |
| UNSECURED          Claimed: | $2,426,633.39 | |
| EULER HERMES NA - AGENT FOR POLYQUEST<br>800 RED BROOK BLVD, #400C<br>OWINGS MILLS, MD 21117 | Claim Number: 10107<br>Claim Date: 04/13/2023<br>Debtor: NOVA WILDCAT SHUR-LINE, LLC<br>Comments:<br>AMENDS CLAIM #10068 | |
| UNSECURED          Claimed: | $242,633.39 | |
| EULER HERMES NA AGENT FOR FREIGHTERS<br>800 RED BROOK BLVD, #400C<br>OWINGS MILLS, MD 21117 | Claim Number: 10082<br>Claim Date: 03/13/2023<br>Debtor: NOVA WILDCAT SHUR-LINE HOLDINGS, INC. | |
| UNSECURED          Claimed: | $36,569.67 | |
| EVEN, ADDISON<br>ADDRESS ON FILE | Claim Number: 10117<br>Claim Date: 04/22/2023<br>Debtor: NOVA WILDCAT SHUR-LINE HOLDINGS, INC. | |
| UNSECURED          Claimed: | $81.92 | |
| EVERFLOW INDUSTRIAL SUPPLY CORP<br>15F NO 401 SEC 1 CHUNG SHAN RD<br>CHANG HUA CITY 50058,<br>TAIWAN | Claim Number: 10<br>Claim Date: 02/27/2023<br>Debtor: NOVA WILDCAT SHUR-LINE HOLDINGS, INC. | |
| UNSECURED          Claimed: | $254,436.51 | |

---

EVERFLOW INDUSTRIAL SUPPLY CORP
15F, NO. 401 SEC. 1, CHUNG SHAN RD.
CHANG HUA CITY, TAIWAN 50058

TAIWAN

Claim Number: 10055
Claim Date: 02/24/2023
Debtor: NOVA WILDCAT SHUR-LINE HOLDINGS, INC.

| UNSECURED | Claimed: | $254,436.51 |
|---|---|---|

---

EVODC LLC
600 W 7TH ST
LOS ANGELES, CA 90017

Claim Number: 10134
Claim Date: 05/10/2023
Debtor: NOVA WILDCAT SHUR-LINE HOLDINGS, INC.

| UNSECURED | Claimed: | $19,543.80 |
|---|---|---|

---

FAITHFUL ENGINEERING PRODUCTS CO LTD
ATTN IAN CHU, PROXY
151 MT GROVE RD
CALIFON, NJ 07830

Claim Number: 10008
Claim Date: 02/07/2023
Debtor: WORLD AND MAIN (CRANBURY), LLC
Comments: POSSIBLY AMENDED BY 10026

| UNSECURED | Claimed: | $723,418.51 |
|---|---|---|

---

FAITHFUL ENGINEERING PRODUCTS CO LTD
ATTN IAN CHU, PROXY
151 MT GROVE RD
CALIFON, NJ 07830

Claim Number: 10026
Claim Date: 02/13/2023
Debtor: WORLD AND MAIN (CRANBURY), LLC
Comments:
AMENDS CLAIM #10008

| UNSECURED | Claimed: | $824,859.09 |
|---|---|---|

---

FEDEX CORPORATE SERVICES INC
AS ASSIGNEE OF FEDEX EXPRESS/GROUND/
FREIGHT/OFFICE
3965 AIRWAYS BLVD, MODULE G, 3RD FL
MEMPHIS, TN 38116-5017

Claim Number: 41
Claim Date: 05/23/2023
Debtor: NOVA WILDCAT SHUR-LINE HOLDINGS, INC.

| UNSECURED | Claimed: | $482,555.78 |
|---|---|---|

FORDPOINTER SHIPPING (NY) INC
17501 ROCKAWAY BLVD, STE 215
JAMAICA, NY 11434

Claim Number: 10138
Claim Date: 05/18/2023
Debtor: WORLD AND MAIN (CRANBURY), LLC

| UNSECURED | Claimed: | $68,217.66   UNLIQ |

FOSHAN SAMYOO ELECTRONIC CO LTD
NO.2 EAST SIX ROAD JIANGCUN
INDUSTRIAL ZONE LELIU TOWN
SHUNDE FOSHAN GUANGDONG PROVINCE
FOSHAN 528322,
CHINA

Claim Number: 10070
Claim Date: 03/03/2023
Debtor: WORLD AND MAIN (CRANBURY), LLC

| UNSECURED | Claimed: | $261,838.00   UNLIQ |

FRESCHE SOLUTIONS USA CORPORATION
20 FALL PIPPIN LN
ASHEVILLE, NC 28803

Claim Number: 10143
Claim Date: 06/11/2023
Debtor: WORLD AND MAIN (CRANBURY), LLC

| UNSECURED | Claimed: | $5,309.01 |

GEESE CHASERS LLC
4 MILTON DR
MEDFORD, NJ 08055

Claim Number: 10024
Claim Date: 02/13/2023
Debtor: WORLD AND MAIN (CRANBURY), LLC

| UNSECURED | Claimed: | $958.56 |

GREEN BAY PACKAGING INC
ATTN CREDIT DEPARTMENT
PO BOX 19017
GREEN BAY, WI 54307-9017

Claim Number: 10057
Claim Date: 02/24/2023
Debtor: NOVA WILDCAT SHUR-LINE, LLC

| UNSECURED | Claimed: | $107,661.04 |

| GRISSOM, VALERIE<br>ADDRESS ON FILE | | Claim Number: 10153<br>Claim Date: 07/02/2023<br>Debtor: NOVA WILDCAT SHUR-LINE HOLDINGS, INC.<br>Comments: POSSIBLY AMENDED BY 10154 |
|---|---|---|
| UNSECURED | Claimed: | $76.98 |
| GRISSOM, VALERIE<br>ADDRESS ON FILE | | Claim Number: 10154<br>Claim Date: 07/03/2023<br>Debtor: NOVA WILDCAT SHUR-LINE HOLDINGS, INC.<br>Comments:<br>AMENDS CLAIM #10153 |
| UNSECURED | Claimed: | $76.98 |
| GUANGDONG EAZZZ CLEANING PRODUCTS CO LTD<br>ATTN PAN LUO<br>53-1 FUPING ROAD SHATOU<br>GUANGZHOU 543002,<br>CHINA | | Claim Number: 12<br>Claim Date: 03/01/2023<br>Debtor: WORLD AND MAIN (CRANBURY), LLC |
| UNSECURED | Claimed: | $119,883.95 |
| HAINING ANCIENT METALWORK CO LTD<br>C/O ATRADIUS COLLECTIONS INC<br>3500 LACEY RD, STE 220<br>DOWNERS GROVE, IL 60515 | | Claim Number: 10089<br>Claim Date: 03/15/2023<br>Debtor: WORLD AND MAIN (CRANBURY), LLC |
| UNSECURED | Claimed: | $154,693.91 |
| HALLUMS, FELICIA<br>ADDRESS ON FILE | | Claim Number: 10081<br>Claim Date: 03/11/2023<br>Debtor: NOVA WILDCAT SHUR-LINE HOLDINGS, INC. |
| ADMINISTRATIVE | Claimed: | $70.19 |

| HAPAG LLOYD AMERICA LLC<br>C/O METRO GROUP MARITIME<br>ATTN LEE<br>49 W MT PLEASANT AVE, BOX 2371<br>LIVINGSTON, NJ 07039 | Claim Number: 17<br>Claim Date: 03/02/2023<br>Debtor: WORLD AND MAIN (AIR), LLC |
|---|---|

| UNSECURED | Claimed: | $4,364.00 |
|---|---|---|

| HARTFORD FIRE INSURANCE COMPANY<br>ATTN BANKRUPTCY UNIT<br>HO2-R, HOME OFFICE<br>HARTFORD, CT 06155 | Claim Number: 10109<br>Claim Date: 04/13/2023<br>Debtor: NOVA WILDCAT SHUR-LINE HOLDINGS, INC. |
|---|---|

| UNSECURED | Claimed: | $0.00   UNDET |
|---|---|---|

| HLS ENTERPRISES INC<br>326 FIRST ST, STE 11<br>ANNAPOLIS, MD 21403 | Claim Number: 10033<br>Claim Date: 02/16/2023<br>Debtor: NOVA WILDCAT SHUR-LINE HOLDINGS, INC.<br>Comments:<br>Claim Out of Balance Claim out of balance |
|---|---|

| ADMINISTRATIVE | Claimed: | $10,863.85 |
|---|---|---|
| PRIORITY | Claimed: | $10,863.85 |
| TOTAL | Claimed: | $10,863.85 |

| HONG KONG EXPORT CREDIT INSURANCE CORP<br>2/F, TOWER 1, SOUTH SEAS CENTRE<br>75 MODY ROAD, TSIM SHA TSUI EAST<br>KOWLOON,<br>HONG KONG | Claim Number: 25<br>Claim Date: 04/17/2023<br>Debtor: WORLD AND MAIN (CRANBURY), LLC |
|---|---|

| UNSECURED | Claimed: | $4,118.88 |
|---|---|---|

| HUGHES SERVICES<br>327 W EXCHANGE ST<br>FREEPORT, IL 61032 | Claim Number: 10060<br>Claim Date: 02/27/2023<br>Debtor: NOVA WILDCAT SHUR-LINE HOLDINGS, INC. |
|---|---|

| UNSECURED | Claimed: | $8,784.66 |
|---|---|---|

| | | |
|---|---|---|
| HUZHOU MINGSHENG IMPORT EXPOORT CO LTD<br>C/O ATRADIUS COLLECTIONS INC<br>3500 LACEY RD, STE 220<br>DOWNERS GROVE, IL 60515 | | Claim Number: 10063<br>Claim Date: 02/28/2023<br>Debtor: WORLD AND MAIN (CRANBURY), LLC |
| UNSECURED | Claimed: | $35,587.05 |
| IL DEPARTMENT OF EMPLOYMENT SECURITY<br>ATTN BANKRUPTCY<br>33 S STATE ST, 10TH FL<br>CHICAGO, IL 60603 | | Claim Number: 10174<br>Claim Date: 09/22/2023<br>Debtor: NOVA WILDCAT SHUR-LINE HOLDINGS, INC. |
| PRIORITY | Claimed: | $3,797.42 |
| ILLINOIS DEPARTMENT OF REVENUE<br>ATTN BANKRUPTCY SECTION<br>PO BOX 19035<br>SPRINGFIELD, IL 62794 | | Claim Number: 10129<br>Claim Date: 05/02/2023<br>Debtor: WORLD AND MAIN (CRANBURY), LLC |
| UNSECURED | Claimed: | $22.22 |
| ILLINOIS DEPT OF EMPLOYMENT SECURITY<br>33 S STATE ST, 10TH FL<br>CHICAGO, IL 60603 | | Claim Number: 10105<br>Claim Date: 04/09/2023<br>Debtor: NOVA WILDCAT SHUR-LINE, LLC<br>Comments: POSSIBLY AMENDED BY 10105 |
| PRIORITY | Claimed: | $711.98   UNLIQ |
| ILLINOIS DEPT OF EMPLOYMENT SECURITY<br>33 S STATE ST, 10TH FL<br>CHICAGO, IL 60603 | | Claim Number: 10106<br>Claim Date: 04/09/2023<br>Debtor: WORLD AND MAIN (CRANBURY), LLC |
| PRIORITY | Claimed: | $326.93   UNLIQ |
| UNSECURED | Claimed: | $80.00   UNLIQ |

| ILLINOIS DEPT OF EMPLOYMENT SECURITY<br>33 S STATE ST, 10TH FL<br>CHICAGO, IL 60603 | | Claim Number: 10135<br>Claim Date: 05/12/2023<br>Debtor: NOVA WILDCAT SHUR-LINE, LLC<br>Comments:<br>AMENDS CLAIM #10105 |
|---|---|---|
| PRIORITY | Claimed: | $2,299.75   UNLIQ |

| J-MAC PLASTICS INC<br>ATTN JILL FARAWELL<br>40 LAFAYETTE PL<br>KENILWORTH, NJ 07033 | | Claim Number: 10130<br>Claim Date: 05/05/2023<br>Debtor: WORLD AND MAIN (CRANBURY), LLC |
|---|---|---|
| UNSECURED | Claimed: | $76,246.84 |

| JACKSON, MARCIA<br>ADDRESS ON FILE | | Claim Number: 10146<br>Claim Date: 06/22/2023<br>Debtor: NOVA WILDCAT SHUR-LINE HOLDINGS, INC. |
|---|---|---|
| UNSECURED | Claimed: | $58.66   UNLIQ |

| JIAN DE WANG YU TOOLS CO LTD<br>NO 27 CHANGQING WEST ROAD<br>QIANTAN TOWN, JIANDE CITY<br>HANGZHOU, ZHEJIANG,<br>CHINA | | Claim Number: 10091<br>Claim Date: 03/15/2023<br>Debtor: WORLD AND MAIN (CRANBURY), LLC |
|---|---|---|
| UNSECURED | Claimed: | $175,017.22 |

| JIANGSU SHIHUA ELECTRIC APPLIANCE GROUP<br>C/O KASEN & KASEN PC<br>ATTN JENNY KASEN, ESQ<br>1874 E MARLTON PIKE, STE 3<br>CHERRY HILL, NJ 08003 | | Claim Number: 10155<br>Claim Date: 07/05/2023<br>Debtor: WORLD AND MAIN (CRANBURY), LLC |
|---|---|---|
| UNSECURED | Claimed: | $5,852,676.89 |

| JILLAMY PACKAGING AND WAREHOUSE<br>ATTN MEGAN CHRISTENSEN<br>160 NEW BRITAIN BLVD<br>CHALFONT, PA 18914 | Claim Number: 10007<br>Claim Date: 02/06/2023<br>Debtor: NOVA WILDCAT SHUR-LINE HOLDINGS, INC. |
|---|---|

| UNSECURED | Claimed: | $100,773.00 |
|---|---|---|

| JINAN MECH PIPING TECHNOLOGY CO LTD<br>MEIGUI ZONE OF INDUSTRAL PARK, PINGYIN<br>JINAN, SD 250400,<br>CHINA | Claim Number: 10092<br>Claim Date: 03/15/2023<br>Debtor: WORLD AND MAIN (CRANBURY), LLC |
|---|---|

| UNSECURED | Claimed: | $7,762.39 |
|---|---|---|

| JUST PACKAGING INC<br>450 OAK TREE AVE<br>SOUTH PLAINFIELD, NJ 07080 | Claim Number: 10036<br>Claim Date: 02/17/2023<br>Debtor: WORLD AND MAIN (CRANBURY), LLC |
|---|---|

| UNSECURED | Claimed: | $60.00 |
|---|---|---|

| KAMBO LOCKSETS LTD<br>UNIT 02, 5F, BLK A, PROFIT IND BLDG,<br>KWAI FUNG ST, KWAI CHUNG, NT, HK<br>HONG KONG, 852<br>CHINA | Claim Number: 10073<br>Claim Date: 03/06/2023<br>Debtor: WORLD AND MAIN (CRANBURY), LLC |
|---|---|

| UNSECURED | Claimed: | $105,259.62 |
|---|---|---|

| KING PAC INDUSTRIAL CO LTD<br>C/O COFACE NORTH AMERICA INSURANCE CO<br>650 COLLEGE RD E, STE 2005<br>PRINCETON, NJ 08540 | Claim Number: 10173<br>Claim Date: 09/22/2023<br>Debtor: WORLD AND MAIN (CRANBURY), LLC |
|---|---|

| UNSECURED | Claimed: | $135,733.34 |
|---|---|---|

| L&M DISTRIBUTION CENTERS<br>ATTN ERIC COHEN<br>801 BRIDGEBORO RD<br>EDGEWATER PARK, NJ 08010 | Claim Number: 10171<br>Claim Date: 09/07/2023<br>Debtor: WORLD AND MAIN (CRANBURY), LLC |
|---|---|
| UNSECURED          Claimed:          $128,733.00 | |
| LIBERTY MUTUAL INSURANCE<br>ATTN J LAWSON<br>100 LIBERTY WAY<br>DOVER, NH 03820 | Claim Number: 10142<br>Claim Date: 06/07/2023<br>Debtor: NOVA WILDCAT SHUR-LINE HOLDINGS, INC. |
| UNSECURED          Claimed:          $13,783.00 | |
| LITHOGRAPHIC INDUSTRIES INC<br>1393 VETERANS HWY, STE 212N<br>HAUPPAUGE, NY 11788 | Claim Number: 10015<br>Claim Date: 02/08/2023<br>Debtor: NOVA WILDCAT SHUR-LINE HOLDINGS, INC. |
| UNSECURED          Claimed:          $13,854.91 | |
| LOUISIANA DEPARTMENT OF REVENUE<br>ATTN BANKRUPTCY SECTION<br>PO BOX 66657<br>BATON ROUGE, LA 70896 | Claim Number: 10025<br>Claim Date: 02/13/2023<br>Debtor: WORLD AND MAIN (CRANBURY), LLC<br>Comments: WITHDRAWN<br>DOCKET: 268 (03/23/2023) |
| PRIORITY          Claimed:          $39,697.75 | |
| MALLORY ALEXANDER INT'L LOGISICS NY LLC<br>4294 SWINNEA RD<br>MEMPHIS, TN 38118 | Claim Number: 10118<br>Claim Date: 04/24/2023<br>Debtor: WORLD AND MAIN (CRANBURY), LLC |
| UNSECURED          Claimed:          $76,485.53 | |

---

| | | |
|---|---|---|
| MANHATTAN ASSOCIATES INC<br>ATTN LEGAL DEPT, BANKRUPTCY ATTY<br>2300 WINDY RIDGE PKWY, 10TH FL<br>ATLANTA, GA 30339 | Claim Number: 10144<br>Claim Date: 06/19/2023<br>Debtor: NOVA WILDCAT SHUR-LINE, LLC | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $75,018.98 |

| | | |
|---|---|---|
| MASCOT METAL MANUFACTURERS<br>C/O MCMANIMON SCOTLAND & BAUMANN LLC<br>ATTN SARI B PLACONA, ESQ<br>75 LIVINGSTON AVE, 2ND FL<br>ROSELAND, NJ 07068 | Claim Number: 10031<br>Claim Date: 02/16/2023<br>Debtor: WORLD AND MAIN (CRANBURY), LLC | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $638,784.06 |

| | | |
|---|---|---|
| MASSACHUSETTS DEPARTMENT OF REVENUE<br>ATTN BANKRUPTCY UNIT<br>PO BOX 7090<br>BOSTON, MA 02204-7090 | Claim Number: 38<br>Claim Date: 01/30/2023<br>Debtor: WORLD AND MAIN (CRANBURY), LLC<br>Comments: WITHDRAWN<br>DOCKET: 383 (05/23/2023) | |

| | | |
|---|---|---|
| PRIORITY | Claimed: | $2,046.79   UNLIQ |
| UNSECURED | Claimed: | $150.00   UNLIQ |

| | | |
|---|---|---|
| MEDITERRANEAN SHIPPING COMPANY (USA) INC<br>C/O METRO MARITIME<br>49 W MT PLEASANT AVE, BOX 2371<br>LIVINGSTON, NJ 07039 | Claim Number: 10032<br>Claim Date: 02/16/2023<br>Debtor: WORLD AND MAIN (CRANBURY), LLC | |

| | | |
|---|---|---|
| UNSECURED | Claimed: | $1,403,807.27 |

| | | |
|---|---|---|
| MEDITERRANEAN SHIPPING COMPANY USA INC<br>C/O METRO GROUP MARITIME<br>ATTN LEE<br>49 W MOUNT PLEASANT AVE, BOX 2371<br>LIVINGSTON, NJ 07039 | Claim Number: 37<br>Claim Date: 05/03/2023<br>Debtor: NOVA WILDCAT SHUR-LINE HOLDINGS, INC. | |

| | | |
|---|---|---|
| SECURED | Claimed: | $8,000.00 |

| MEIBORG BROS INC<br>ATTN MATTHEW M HEVRIN<br>839 N PERRYVILLE RD, STE 200<br>ROCKFORD, IL 61102 | Claim Number: 10175<br>Claim Date: 10/02/2023<br>Debtor: WORLD AND MAIN (CRANBURY), LLC |
|---|---|

| UNSECURED | Claimed: | $97,433.75 |
|---|---|---|

| MEIBORG BROS INC<br>ATTN MATTHEW M HEVRIN<br>839 N PERRYVILLE RD, STE 200<br>ROCKFORD, IL 61107 | Claim Number: 10176<br>Claim Date: 10/02/2023<br>Debtor: NOVA WILDCAT SHUR-LINE, LLC |
|---|---|

| UNSECURED | Claimed: | $57,525.00 |
|---|---|---|

| MICHAEL BEST & FRIEDRICH LLP<br>ATTN MATT R MOSS<br>790 N WATER ST, #2500<br>MILWAUKEE, WI 53202 | Claim Number: 29<br>Claim Date: 04/20/2023<br>Debtor: NOVA WILDCAT SHUR-LINE, LLC |
|---|---|

| UNSECURED | Claimed: | $114,818.00 |
|---|---|---|

| MICHAEL BEST & FRIEDRICH LLP<br>ATTN MATT R MOSS<br>790 N WATER ST, #2500<br>MILWAUKEE, WI 53202 | Claim Number: 30<br>Claim Date: 04/20/2023<br>Debtor: WORLD AND MAIN (CRANBURY), LLC |
|---|---|

| UNSECURED | Claimed: | $40,759.00 |
|---|---|---|

| MICHAEL BEST & FRIEDRICH LLP<br>ATTN MATT R MOSS<br>790 N WATER ST, #2500<br>MILWAUKEE, WI 53202 | Claim Number: 35<br>Claim Date: 05/03/2023<br>Debtor: NOVA WILDCAT SHUR-LINE HOLDINGS, INC. |
|---|---|

| UNSECURED | Claimed: | $114,818.00 |
|---|---|---|

| | | |
|---|---|---|
| MICHAEL BEST & FRIEDRICH LLP<br>ATTN MATT R MOSS<br>790 N WATER ST, #2500<br>MILWAUKEE, WI 53202 | | Claim Number: 36<br>Claim Date: 05/03/2023<br>Debtor: WORLD AND MAIN (CRANBURY), LLC |

| UNSECURED | Claimed: | $40,759.00 |
|---|---|---|

| | | |
|---|---|---|
| MICHIGAN DEPARTMENT OF TREASURY<br>CADILLAC PLACE<br>3030 W GRAND BLVD, STE 10-200<br>DETROIT, MI 48202 | | Claim Number: 10102<br>Claim Date: 04/05/2023<br>Debtor: NOVA WILDCAT SHUR-LINE HOLDINGS, INC.<br>Comments: POSSIBLY AMENDED BY 10104 |

| ADMINISTRATIVE | Claimed: | $153.21  UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MICHIGAN DEPARTMENT OF TREASURY<br>CADILLAC PLACE<br>3030 W GRAND BLVD, STE 10-200<br>DETROIT, MI 48202 | | Claim Number: 10104<br>Claim Date: 04/06/2023<br>Debtor: NOVA WILDCAT SHUR-LINE HOLDINGS, INC.<br>Comments:<br>AMENDS CLAIM #10202 |

| ADMINISTRATIVE | Claimed: | $153.21  UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| MICHIGAN DEPARTMENT OF TREASURY<br>CADILLAC PLACE<br>3030 W GRAND BLVD, STE 10-200<br>DETROIT, MI 48202 | | Claim Number: 10167<br>Claim Date: 08/15/2023<br>Debtor: NOVA WILDCAT SHUR-LINE HOLDINGS, INC. |

| PRIORITY | Claimed: | $28,121.62  UNLIQ |
|---|---|---|
| UNSECURED | Claimed: | $7,150.00  UNLIQ |

| | | |
|---|---|---|
| MICHIGAN DEPARTMENT OF TREASURY/REVENUE<br>CADILLAC PLACE<br>3030 W GRAND BLVD, STE 10-200<br>DETROIT, MI 48202 | | Claim Number: 10103<br>Claim Date: 04/05/2023<br>Debtor: NOVA WILDCAT SHUR-LINE, LLC<br>Comments: WITHDRAWN<br>DOCKET: 485 (08/24/2023) |

| PRIORITY | Claimed: | $4,561.03  UNLIQ |
|---|---|---|
| UNSECURED | Claimed: | $775.00  UNLIQ |

| MICHIGAN DEPARTMENT OF TREASURY/REVENUE<br>3030 W GRAND BLVD<br>CADILLAC PLACE, STE 10-200<br>DETROIT, MI 48202 | | Claim Number: 10163<br>Claim Date: 08/01/2023<br>Debtor: NOVA WILDCAT SHUR-LINE HOLDINGS, INC.<br>Comments:<br>AMENDS CLAIM #10103 |
|---|---|---|
| PRIORITY | Claimed: | $51,545.34   UNLIQ |
| UNSECURED | Claimed: | $12,775.00   UNLIQ |

| MIDSTATE PLASTICS CORPORATION<br>PO BOX 230<br>REMER, MN 56672 | | Claim Number: 10128<br>Claim Date: 04/27/2023<br>Debtor: NOVA WILDCAT SHUR-LINE HOLDINGS, INC. |
|---|---|---|
| UNSECURED | Claimed: | $64,131.00   UNLIQ |

| MODE TRANSPORTATION LLC<br>ATTN LEGAL<br>14785 PRESTON RD, STE 850<br>DALLAS, TX 75254 | | Claim Number: 10085<br>Claim Date: 03/14/2023<br>Debtor: WORLD AND MAIN (AIR), LLC |
|---|---|---|
| UNSECURED | Claimed: | $394,879.01 |

| MOLONEY INTERNATIONAL LTD<br>ATTN CARLENE MOLONEY<br>497 COUNTRY CLUB DR<br>EGG HARBOR CITY, NJ 08215 | | Claim Number: 10069<br>Claim Date: 03/02/2023<br>Debtor: NOVA WILDCAT SHUR-LINE HOLDINGS, INC. |
|---|---|---|
| UNSECURED | Claimed: | $41,572.41 |

| MPS ACQUISITION COMPANY LLC<br>955 WALNUT RIDGE DR, STE B<br>HARTLAND, WI 53029-8352 | | Claim Number: 10088<br>Claim Date: 03/15/2023<br>Debtor: NOVA WILDCAT SHUR-LINE, LLC |
|---|---|---|
| UNSECURED | Claimed: | $21,997.32 |

| | | |
|---|---|---|
| NATIONAL PLASTIC INDUSTRIES LIMITED<br>213,214,215 HUB TOWN SOLARIS,<br>N. S. PHADKE MARG<br>ANDHERI (EAST) MS 400069<br><br>INDIA | | Claim Number: 10099<br>Claim Date: 03/30/2023<br>Debtor: WORLD AND MAIN (CRANBURY), LLC |
| UNSECURED | Claimed: | $36,117.36 |
| NAVIGATORS INSURANCE COMPANY<br>C/O HARTFORD FIRE INSURANCE COMPANY<br>ATTN BANKRUPTCY UNIT<br>HO2-R, HOME OFFICE<br>HARTFORD, CT 06155 | | Claim Number: 10108<br>Claim Date: 04/13/2023<br>Debtor: NOVA WILDCAT SHUR-LINE HOLDINGS, INC. |
| UNSECURED | Claimed: | $0.00   UNDET |
| NEWCO INDUSTRIAL PRODUCTS INC<br>15-3 ANHO ROAD<br>SITUN DISTRICT<br>TAICHUNG CITY 40765,<br>TAIWAN | | Claim Number: 10004<br>Claim Date: 02/01/2023<br>Debtor: WORLD AND MAIN (AIR), LLC |
| UNSECURED | Claimed: | $35,236.24   UNLIQ |
| NH BROTHERS CO LTD VIETNAM<br>1ST VILLAGE<br>NHUT CHANH COMMUNE<br>BEN LUC DISTRICT<br>LONG AN PROVINCE 850000,<br>VIETNAM | | Claim Number: 10048<br>Claim Date: 02/22/2023<br>Debtor: NOVA WILDCAT SHUR-LINE HOLDINGS, INC.<br>Comments: POSSIBLY AMENDED BY 10050 |
| ADMINISTRATIVE | Claimed: | $64,670.16   UNLIQ |
| NH BROTHERS CO LTD VIETNAM<br>1ST VILLAGE<br>NHUT CHANH COMMUNE<br>BEN LUC DISTRICT<br>LONG AN PROVINCE 850000,<br>VIETNAM | | Claim Number: 10050<br>Claim Date: 02/22/2023<br>Debtor: NOVA WILDCAT SHUR-LINE HOLDINGS, INC.<br>Comments:<br>AMENDS CLAIM #10048 |
| ADMINISTRATIVE | Claimed: | $64,670.16   UNLIQ |

| | | |
|---|---|---|
| NICOR GAS<br>PO BOX 549<br>AURORA, IL 60507 | | Claim Number: 26<br>Claim Date: 04/11/2023<br>Debtor: NOVA WILDCAT SHUR-LINE HOLDINGS, INC. |
| UNSECURED | Claimed: | $18,239.93 |
| NINGHAI QILI ELECTRONIC CO LTD<br>NO.6, YUANSAN ROAD,BINHAI INDUSTRIAL<br>NINGHAI<br>NINGBO 315613,<br>CHINA | | Claim Number: 10066<br>Claim Date: 03/01/2023<br>Debtor: WORLD AND MAIN (CRANBURY), LLC |
| UNSECURED | Claimed: | $44,264.58 |
| NY STATE DEPT OF TAXATION AND FINANCE<br>ATTN BANKRUPTCY SECTION<br>PO BOX 5300<br>ALBANY, NY 12205-0300 | | Claim Number: 3<br>Claim Date: 02/13/2023<br>Debtor: WORLD AND MAIN (CRANBURY), LLC |
| PRIORITY | Claimed: | $54.29   UNLIQ |
| UNSECURED | Claimed: | $1,000.00   UNLIQ |
| OPEN TEXT CORPORATION<br>ATTN ACCOUNTS RECEIVABLE<br>275 FRANK TOMPA DR<br>WATERLOO, ON N2L 0A1<br>CANADA | | Claim Number: 10124<br>Claim Date: 04/27/2023<br>Debtor: WORLD AND MAIN (CRANBURY), LLC |
| UNSECURED | Claimed: | $169.41 |
| OREGON DEPARTMENT OF REVENUE<br>955 CENTER ST NE<br>SALEM, OR 97301 | | Claim Number: 10022<br>Claim Date: 02/10/2023<br>Debtor: NOVA WILDCAT SHUR-LINE HOLDINGS, INC. |
| UNSECURED | Claimed: | $0.00   UNLIQ |

| | | |
|---|---|---|
| OSTERMAN & COMPANY INC<br>C/O NCS<br>729 MINER RD<br>HIGHLAND HEIGHTS, OH 44143 | | Claim Number: 10094<br>Claim Date: 03/20/2023<br>Debtor: NOVA WILDCAT SHUR-LINE HOLDINGS, INC. |
| UNSECURED | Claimed: | $92,589.60 |
| PACIFIC HANDY CUTTER INC<br>170 TECHNOLOGY DR<br>IRVINE, CA 92618 | | Claim Number: 10065<br>Claim Date: 02/28/2023<br>Debtor: WORLD AND MAIN (CRANBURY), LLC |
| UNSECURED | Claimed: | $14,850.00 |
| PACKAGING SPECIALTIES INC<br>W 130 N 10751 WASHINGTON DR<br>GERMANTOWN, WI 53022 | | Claim Number: 16<br>Claim Date: 03/20/2023<br>Debtor: NOVA WILDCAT SHUR-LINE HOLDINGS, INC. |
| UNSECURED | Claimed: | $26,051.12 |
| PEAK TECHNOLOGIES LLC<br>7800 3RD ST N, STE 920<br>OAKDALE, MN 55128 | | Claim Number: 10095<br>Claim Date: 03/20/2023<br>Debtor: WORLD AND MAIN (CRANBURY), LLC<br>Comments: POSSIBLY AMENDED BY 10096 |
| UNSECURED | Claimed: | $29,748.25 |
| PEAK TECHNOLOGIES LLC<br>7800 3RD ST N, STE 920<br>OAKDALE, MN 55128 | | Claim Number: 10096<br>Claim Date: 03/20/2023<br>Debtor: WORLD AND MAIN (CRANBURY), LLC<br>Comments:<br>AMENDS CLAIM #10095 |
| UNSECURED | Claimed: | $29,748.25 |

PEN AND INC OF MILWAUKEE INC
9860 S FRANKLIN DR
PO BOX 320551
FRANKLIN, WI 53132

Claim Number: 10131
Claim Date: 05/05/2023
Debtor: NOVA WILDCAT SHUR-LINE HOLDINGS, INC.

| | | |
|---|---|---|
| UNSECURED | Claimed: | $4,245.28 |

PENNSYLVANIA DEPARTMENT OF REVENUE
ATTN BANKRUPTCY DIVISION
PO BOX 280946
HARRISBURG, PA 17128-0946

Claim Number: 24
Claim Date: 04/03/2023
Debtor: NOVA WILDCAT SHUR-LINE, LLC
Comments:
Claim Out of Balance

| | | |
|---|---|---|
| PRIORITY | Claimed: | $33.89 |
| UNSECURED | Claimed: | $306.14 |

PETRA INDUSTRIES LLC
ATTN PETRA LEGAL
2101 S KELLY AVE
EDMOND, OK 73013

Claim Number: 10012
Claim Date: 02/07/2023
Debtor: WORLD AND MAIN (CRANBURY), LLC

| | | |
|---|---|---|
| UNSECURED | Claimed: | $4,712.49 |

PINGHU AMAZING INTL TRADING CO LTD
C/O DRS PARTNERS INC
255 W FOOTHILL BLVD, STE 205
UPLAND, CA 91786

Claim Number: 10122
Claim Date: 04/25/2023
Debtor: WORLD AND MAIN (CRANBURY), LLC
Comments: POSSIBLY AMENDED BY 10125

| | | |
|---|---|---|
| UNSECURED | Claimed: | $13,275.00 |

PINGHU AMAZING INTL TRADING CO LTD
C/O DRS PARTNERS INC
255 W FOOTHILL BLVD, STE 205
UPLAND, CA 91786

Claim Number: 10125
Claim Date: 04/27/2023
Debtor: WORLD AND MAIN (CRANBURY), LLC
Comments:
AMENDS CLAIM #10122

| | | |
|---|---|---|
| UNSECURED | Claimed: | $13,275.00 |

| | | |
|---|---|---|
| PITNEY BOWES INC<br>27 WATERVIEW DR, 3RD FL<br>SHELTON, CT 06484 | Claim Number: 10101<br>Claim Date: 04/05/2023<br>Debtor: WORLD AND MAIN (CRANBURY), LLC | |
| UNSECURED | Claimed: | $1,637.10 |
| PLYMOUTH MWG 1750 SOUTH LINCOLN LLC<br>20 CUSTOM HOUSE ST, 11TH FL<br>BOSTON, MA 02110 | Claim Number: 10152<br>Claim Date: 06/29/2023<br>Debtor: NOVA WILDCAT SHUR-LINE, LLC | |
| UNSECURED | Claimed: | $110,624.83 |
| PNC BANK NATIONAL ASSOCIATION<br>ATTN JOE HORTON, VICE PRESIDENT<br>201 E 5TH ST<br>MAILSTOP B1-BM01-03-5<br>CINCINNATI, OH 45202 | Claim Number: 10000<br>Claim Date: 01/30/2023<br>Debtor: NOVA WILDCAT SHUR-LINE, LLC | |
| UNSECURED | Claimed: | $2,167,332.52 |
| POTENTIAL POLYBAGS<br>C/O COFACE NORTH AMERICA INSURANCE CO<br>650 COLLEGE RD E, STE 2005<br>PRINCETON, NJ 08540 | Claim Number: 10011<br>Claim Date: 02/07/2023<br>Debtor: WORLD AND MAIN (CRANBURY), LLC | |
| UNSECURED | Claimed: | $103,707.00 |
| PROTERA TECHNOLOGIES LLC<br>ATTN JOHN S ZIS<br>1 WESTBROOK CORPORATE CENTER, STE 560<br>WESTCHESTER, IL 60154 | Claim Number: 10123<br>Claim Date: 04/25/2023<br>Debtor: NOVA WILDCAT SHUR-LINE, LLC | |
| UNSECURED | Claimed: | $16,016.50 |

| | | |
|---|---|---|
| PSE&G<br>ATTN BANKRUPTCY DEPT<br>PO BOX 709<br>NEWARK, NJ 07101 | | Claim Number: 10047<br>Claim Date: 02/22/2023<br>Debtor: NOVA WILDCAT SHUR-LINE HOLDINGS, INC. |
| UNSECURED | Claimed: | $865.00 |
| PT LUCKY TOP METALS<br>JL. MARGOMULYO NO. 8A, TANDES<br>SURABAYA 60186,<br>INDONESIA | | Claim Number: 10075<br>Claim Date: 03/07/2023<br>Debtor: WORLD AND MAIN (CRANBURY), LLC |
| UNSECURED | Claimed: | $62,108.60 |
| PURPLE MOUNTAIN SOLUTIONS INC<br>PO BOX 1167<br>EAU CLAIRE, WI 54702 | | Claim Number: 10139<br>Claim Date: 05/18/2023<br>Debtor: NOVA WILDCAT SHUR-LINE HOLDINGS, INC. |
| UNSECURED | Claimed: | $1,980.93 |
| RANDY RICHARDS DESIGN<br>195 SENECA DR<br>GROTON, CT 06340 | | Claim Number: 10098<br>Claim Date: 03/22/2023<br>Debtor: NOVA WILDCAT SHUR-LINE HOLDINGS, INC.<br>Comments: POSSIBLY AMENDED BY 10160 |
| UNSECURED | Claimed: | $120,000.00 |
| RANDY RICHARDS DESIGN GROUP<br>ATTN RANDY RICHARDS<br>195 SENECA DR<br>GROTON, CT 06340 | | Claim Number: 10020<br>Claim Date: 02/09/2023<br>Debtor: NOVA WILDCAT SHUR-LINE HOLDINGS, INC. |
| UNSECURED | Claimed: | $87,500.00 |

| RANDY RICHARDS DESIGN GROUP<br>195 SENECA<br>GROTON, CT 06340 | | Claim Number: 10160<br>Claim Date: 07/21/2023<br>Debtor: NOVA WILDCAT SHUR-LINE HOLDINGS, INC.<br>Comments: POSSIBLY AMENDED BY 10164<br>Claim Out of Balance Claim out of balance; AMENDS CLAIM #10098 | |
|---|---|---|---|
| ADMINISTRATIVE | Claimed: | $120,000.00 | |
| PRIORITY | Claimed: | $120,000.00 | |
| TOTAL | Claimed: | $120,000.00 | |
| RANDY RICHARDS DESIGN GROUP<br>195 SENECA<br>GROTON, CT 06340 | | Claim Number: 10161<br>Claim Date: 07/21/2023<br>Debtor: WORLD AND MAIN (CRANBURY), LLC<br>Comments:<br>Claim Out of Balance Claim out of balance | |
| ADMINISTRATIVE | Claimed: | $120,000.00 | |
| PRIORITY | Claimed: | $120,000.00 | |
| TOTAL | Claimed: | $120,000.00 | |
| RANDY RICHARDS DESIGN GROUP<br>ATTN RANDY RICHARDS<br>195 SENECA DR<br>GROTON, CT 06340 | | Claim Number: 10164<br>Claim Date: 08/09/2023<br>Debtor: WORLD AND MAIN (CRANBURY), LLC<br>Comments:<br>Claim out of balance; AMENDS CLAIM #10160 | |
| ADMINISTRATIVE | Claimed: | $250,000.00 | UNLIQ |
| PRIORITY | Claimed: | $250,000.00 | UNLIQ |
| TOTAL | Claimed: | $250,000.00 | UNLIQ |
| RANDY RICHARDS DESIGN GROUP<br>195 SENECA DR<br>GROTON, CT 06340 | | Claim Number: 10165<br>Claim Date: 08/09/2023<br>Debtor: NOVA WILDCAT SHUR-LINE HOLDINGS, INC.<br>Comments:<br>Claim out of balance; AMENDS CLAIM #10160 | |
| ADMINISTRATIVE | Claimed: | $250,000.00 | UNLIQ |
| PRIORITY | Claimed: | $250,000.00 | UNLIQ |
| TOTAL | Claimed: | $250,000.00 | UNLIQ |

| RIDAN COMPOSITES<br>700 WESTERN LN<br>IRMO, SC 29063 | | Claim Number: 10039<br>Claim Date: 02/21/2023<br>Debtor: WORLD AND MAIN (CRANBURY), LLC |
|---|---|---|
| UNSECURED | Claimed: | $2,611.36 |

| ROBERT HALF FINANCE & ACCOUNTING<br>ATTN RECOVERY DEPT<br>PO BOX 5024<br>SAN RAMON, CA 94583 | | Claim Number: 21<br>Claim Date: 03/21/2023<br>Debtor: WORLD AND MAIN (CRANBURY), LLC |
|---|---|---|
| UNSECURED | Claimed: | $40,825.00 |

| ROHRER CORPORATION<br>717 SEVILLE RD<br>WADSWORTH, OH 44281 | | Claim Number: 10110<br>Claim Date: 04/14/2023<br>Debtor: WORLD AND MAIN (CRANBURY), LLC |
|---|---|---|
| UNSECURED | Claimed: | $24,108.66 |

| ROHRER CORPORATION<br>717 SEVILLE RD<br>WADSWORTH, OH 44281 | | Claim Number: 10111<br>Claim Date: 04/14/2023<br>Debtor: NOVA WILDCAT SHUR-LINE, LLC |
|---|---|---|
| UNSECURED | Claimed: | $29,076.15 |

| SCHWARTZ, NORMAN<br>ADDRESS ON FILE | | Claim Number: 10141<br>Claim Date: 05/23/2023<br>Debtor: WORLD AND MAIN (CRANBURY), LLC<br>Comments:<br>Claim Out of Balance Claim out of balance |
|---|---|---|
| PRIORITY | Claimed: | $7,577.00 |
| TOTAL | Claimed: | $3,788.50 |

SHANGHAI HOME-HINGES HARDWARE
529,YANGTZE RD,YANGWANG INDUSTRIAL ZONE,
FENGXIAN DISTRICT
SHANGHAI 201400,
CHINA

Claim Number: 10028
Claim Date: 02/16/2023
Debtor: WORLD AND MAIN (CRANBURY), LLC
Comments: POSSIBLY AMENDED BY 10034

| PRIORITY | Claimed: | $100,769.80   UNLIQ |
|---|---|---|

SHANGHAI HOME-HINGES HARDWARE
529,YANGTZE RD,YANGWANG INDUSTRIAL ZONE,
FENGXIAN DISTRICT
SHANGHAI 201400,
CHINA

Claim Number: 10034
Claim Date: 02/16/2023
Debtor: WORLD AND MAIN (CRANBURY), LLC
Comments: POSSIBLY AMENDED BY 10035
AMENDS CLAIM #10028

| PRIORITY | Claimed: | $100,769.80   UNLIQ |
|---|---|---|

SHANGHAI HOME-HINGES HARDWARE
529,YANGTZE RD,YANGWANG INDUSTRIAL ZONE,
FENGXIAN DISTRICT
SHANGHAI 201400,
CHINA

Claim Number: 10035
Claim Date: 02/16/2023
Debtor: WORLD AND MAIN (CRANBURY), LLC
Comments:
AMENDS CLAIM #10034

| PRIORITY | Claimed: | $100,769.80   UNLIQ |
|---|---|---|

SHANGHAI OLIVE INDUSTRIES CO LTD
SUITE 16D, NO. 1128 XIANGYIN ROAD
SHANGHAI 200433,
CHINA

Claim Number: 10006
Claim Date: 02/04/2023
Debtor: HBC HOLDINGS LLC

| UNSECURED | Claimed: | $46,541.60   UNLIQ |
|---|---|---|

SHANGHAI THOR INDUSTRIAL CO LTD
NO 550 BUILDING 2
15 SOUTH YIYING ROAD
PILOT FREE TRADE ZONE
SHANGHAI 200131,
CHINA

Claim Number: 10037
Claim Date: 02/19/2023
Debtor: WORLD AND MAIN (CRANBURY), LLC

| UNSECURED | Claimed: | $46,343.02 |
|---|---|---|

| | | |
|---|---|---|
| SHENZHEN HARDWARE ELECTRICAL CO LTD<br>C/O RICHARD E LERNER, ESQ<br>1350 AVENUE OF THE AMERICAS, 2ND FL<br>NEW YORK, NY 10019 | | Claim Number: 10046<br>Claim Date: 02/22/2023<br>Debtor: WORLD AND MAIN (CRANBURY), LLC |
| UNSECURED | Claimed: | $16,560.00 |
| SKYLINE SALES INC<br>1240 IROQUOIS AVE, STE 406<br>NAPERVILLE, IL 60563 | | Claim Number: 10054<br>Claim Date: 02/23/2023<br>Debtor: WORLD AND MAIN (CRANBURY), LLC |
| UNSECURED | Claimed: | $11,894.50 |
| SLWM<br>10830 GILROY RD<br>HUNT VALLEY, MD 21031 | | Claim Number: 23<br>Claim Date: 03/23/2023<br>Debtor: NOVA WILDCAT SHUR-LINE HOLDINGS, INC. |
| UNSECURED | Claimed: | $8,770.91 |
| SOLARWINDS WORLDWIDE LLC<br>7171 SOUTHWEST PKWY, BLDG 400<br>AUSTIN, TX 78735 | | Claim Number: 22<br>Claim Date: 04/04/2023<br>Debtor: WORLD AND MAIN (AIR), LLC |
| UNSECURED | Claimed: | $1,450.00 |
| SONOCO PROTECTIVE SOLUTIONS<br>C/O HAYNSWORTH SINKLER BOYD PA<br>ATTN STANLEY H MCGUFFIN, ESQ<br>PO BOX 11889<br>COLUMBIA, SC 29211-1889 | | Claim Number: 10158<br>Claim Date: 07/17/2023<br>Debtor: WORLD AND MAIN (CRANBURY), LLC |
| UNSECURED | Claimed: | $19,643.88 |

| | | |
|---|---|---|
| SOUTHERN GRAPHIC SYSTEMS LLC<br>626 W MAIN ST, STE 400<br>LOUISVILLE, KY 40202 | | Claim Number: 58<br>Claim Date: 07/06/2023<br>Debtor: NOVA WILDCAT SHUR-LINE HOLDINGS, INC. |
| UNSECURED | Claimed: | $12,266.01 |
| SPECTRUM<br>1600 DUBLIN RD<br>COLUMBUS, OH 43215 | | Claim Number: 10038<br>Claim Date: 02/20/2023<br>Debtor: NOVA WILDCAT SHUR-LINE HOLDINGS, INC. |
| UNSECURED | Claimed: | $3,049.19 |
| STAPLES INC<br>ATTN TOM RIGGLEMAN<br>7 TECHNOLOGY CIR<br>COLUMBIA, SC 29203 | | Claim Number: 13<br>Claim Date: 02/28/2023<br>Debtor: WORLD AND MAIN (CRANBURY), LLC |
| UNSECURED | Claimed: | $3,266.91 |
| STATE FARM LLOYDS<br>AS SUBROGEE OF KERRY AND BARBARA BELL<br>C/O CARPENTER & SCHUMACHER PC<br>2500 DALLAS PKWY, STE 495<br>PLANO, TX 75093 | | Claim Number: 42<br>Claim Date: 05/25/2023<br>Debtor: NOVA WILDCAT SHUR-LINE HOLDINGS, INC.<br>Comments:<br>Claim Out of Balance Claim out of balance |
| UNSECURED | Claimed: | $33,696.50 |
| TOTAL | Claimed: | $33,396.50 |
| STATE OF FLORIDA - DEPARTMENT OF REVENUE<br>C/O FREDERICK F RUDZIK, ESQ<br>PO BOX 6668<br>TALLAHASSEE, FL 32314-6668 | | Claim Number: 10023<br>Claim Date: 02/13/2023<br>Debtor: WORLD AND MAIN (CRANBURY), LLC |
| PRIORITY | Claimed: | $125.35 |
| UNSECURED | Claimed: | $125.00 |

| | | | |
|---|---|---|---|
| STATE OF NEW JERSEY<br>DIVISION OF TAXATION<br>PO BOX 245<br>TRENTON, NJ 08695-0245 | | Claim Number: 10148<br>Claim Date: 06/27/2023<br>Debtor: NOVA WILDCAT SHUR-LINE HOLDINGS, INC. | |

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $42,340.28   UNLIQ | |

| | | | |
|---|---|---|---|
| STATE OF NEW JERSEY<br>DIVISION OF TAXATION<br>PO BOX 245<br>TRENTON, NJ 08695-0245 | | Claim Number: 10149<br>Claim Date: 06/27/2023<br>Debtor: HBC HOLDINGS LLC | |

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $9,200.00   UNLIQ | |
| UNSECURED | Claimed: | $13,800.00   UNLIQ | |

| | | | |
|---|---|---|---|
| STATE OF NEW JERSEY<br>DIVISION OF TAXATION<br>PO BOX 245<br>TRENTON, NJ 08695-0245 | | Claim Number: 10150<br>Claim Date: 06/27/2023<br>Debtor: NOVA WILDCAT SHUR-LINE, LLC | |

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $45,000.00   UNLIQ | |
| UNSECURED | Claimed: | $15,000.00   UNLIQ | |

| | | | |
|---|---|---|---|
| STATE OF NEW JERSEY<br>DIVISION OF TAXATION<br>PO BOX 245<br>TRENTON, NJ 08695-0245 | | Claim Number: 10151<br>Claim Date: 06/27/2023<br>Debtor: WORLD AND MAIN (CRANBURY), LLC | |

| | | | |
|---|---|---|---|
| PRIORITY | Claimed: | $209.08 | |
| UNSECURED | Claimed: | $235.22 | |

| | | | |
|---|---|---|---|
| STEELWORKERS PENSION TRUST<br>C/O TUCKER ARENSBERG PC<br>ATTN NEIL J GREGORIA, ESQ<br>1500 ONE PPG PL<br>PITTSBURGH, PA 15222 | | Claim Number: 10112<br>Claim Date: 04/17/2023<br>Debtor: NOVA WILDCAT SHUR-LINE, LLC | |

| | | | |
|---|---|---|---|
| UNSECURED | Claimed: | $197,667.00 | |

| | | |
|---|---|---|
| SUZHOU BENTENG SCIENCE & TECHNOLOGY CO<br>NO 58,XINFA ROAD,INDUSTRY PARK<br>SUZHOU 215123,<br>CHINA | Claim Number: 10029<br>Claim Date: 02/16/2023<br>Debtor: WORLD AND MAIN (CRANBURY), LLC | |
| UNSECURED | Claimed: | $34,585.20   UNLIQ |
| TAURUS AMERICA SA DE CV<br>C/O HUDSON LAW OFFICES PC<br>900 RTE 168, STE C-2<br>TURNERSVILLE, NJ 08012 | Claim Number: 10018<br>Claim Date: 02/09/2023<br>Debtor: WORLD AND MAIN (CRANBURY), LLC | |
| UNSECURED | Claimed: | $1,518,579.26 |
| TAURUS ESPANA SA DE CV<br>C/O HUDSON LAW OFFICES PC<br>900 RTE 168, STE C-2<br>TURNERSVILLE, NJ 08012 | Claim Number: 10017<br>Claim Date: 02/09/2023<br>Debtor: WORLD AND MAIN (CRANBURY), LLC | |
| UNSECURED | Claimed: | $769,935.41 |
| TENNESSEE DEPARTMENT OF REVENUE<br>ATTN ATTORNEY GENERAL<br>PO BOX 20207<br>NASHVILLE, TN 37202 | Claim Number: 10084<br>Claim Date: 03/14/2023<br>Debtor: NOVA WILDCAT SHUR-LINE HOLDINGS, INC. | |
| PRIORITY | Claimed: | $3,893.00   UNLIQ |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>C/O OFFICE OF THE ATTORNEY GENERAL<br>ATTN BANKRUPTCY & COLLECTIONS DIVISION<br>PO BOX 12548, MC-008<br>AUSTIN, TX 78711 | Claim Number: 31<br>Claim Date: 05/01/2023<br>Debtor: NOVA WILDCAT SHUR-LINE, LLC | |
| PRIORITY | Claimed: | $11,264.65   UNLIQ |

| | | |
|---|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>C/O OFFICE OF THE ATTORNEY GENERAL<br>ATTN BANKRUPTCY & COLLECTIONS DIVISION<br>PO BOX 12548, MC-008<br>AUSTIN, TX 78711 | Claim Number: 39<br>Claim Date: 05/31/2023<br>Debtor: HBC HOLDINGS LLC | |

| PRIORITY | Claimed: | $11,264.65   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>C/O OFFICE OF THE ATTORNEY GENERAL<br>ATTN BANKRUPTCY & COLLECTIONS DIVISION<br>PO BOX 12548, MC-008<br>AUSTIN, TX 78711 | Claim Number: 40<br>Claim Date: 05/31/2023<br>Debtor: WORLD AND MAIN (CRANBURY), LLC | |

| PRIORITY | Claimed: | $1,000.00   UNLIQ |
|---|---|---|

| | | |
|---|---|---|
| THRIVE TECHNOLOGIES INC<br>707 WHITLOCK AVE, STE H13<br>MARIETTA, GA 30064 | Claim Number: 10003<br>Claim Date: 02/01/2023<br>Debtor: WORLD AND MAIN (CRANBURY), LLC | |

| UNSECURED | Claimed: | $11,779.98 |
|---|---|---|

| | | |
|---|---|---|
| TOFORD PLASTIC MANUFACTURING CORP<br>20 YANHAI ROAD<br>DONGGANG, PINGTUNG 92849,<br>TAIWAN | Claim Number: 10058<br>Claim Date: 02/24/2023<br>Debtor: WORLD AND MAIN (CRANBURY), LLC | |

| UNSECURED | Claimed: | $135,486.40 |
|---|---|---|

| | | |
|---|---|---|
| TOP LINE SEATING INC<br>540 S 31ST ST<br>KENILWORTH, NJ 07033 | Claim Number: 15<br>Claim Date: 03/14/2023<br>Debtor: WORLD AND MAIN (AIR), LLC | |

| UNSECURED | Claimed: | $3,800.00 |
|---|---|---|

| TOTAL QUALITY LOGISTICS LLC<br>ATTN JOSEPH B WELLS, CORP COUNSEL<br>4289 IVY POINTE BLVD<br>CINCINNATI, OH 45245 | Claim Number: 10113<br>Claim Date: 04/17/2023<br>Debtor: WORLD AND MAIN (CRANBURY), LLC |
|---|---|

| UNSECURED | Claimed: | $14,876.25 |
|---|---|---|

| TRANS TOOL PVT LTD<br>C/O CHRISTIAN V MCOMBER, ESQ<br>54 SHREWSBURY AVE<br>RED BANK, NJ 07701 | Claim Number: 11<br>Claim Date: 02/28/2023<br>Debtor: WORLD AND MAIN (CRANBURY), LLC |
|---|---|

| UNSECURED | Claimed: | $72,747.10 |
|---|---|---|

| TRANS TOOL PVT LTD<br>C/O MCOMBER MCOMBER & LUBER PC<br>ATTN CHRISTIAN V MCOMBER, ESQ<br>54 SHREWSBURY AVE<br>RED BANK, NJ 07701 | Claim Number: 18<br>Claim Date: 03/03/2023<br>Debtor: WORLD AND MAIN (CRANBURY), LLC |
|---|---|

| UNSECURED | Claimed: | $72,747.10 |
|---|---|---|

| UKG INC<br>C/O CATHERINE D KRETZSCHMAR, ESQ<br>201 E LAS OLAS BLVD, STE 1800<br>FORT LAUDERDALE, FL 33301 | Claim Number: 10016<br>Claim Date: 02/08/2023<br>Debtor: NOVA WILDCAT SHUR-LINE, LLC |
|---|---|

| UNSECURED | Claimed: | $130,863.99 |
|---|---|---|

| ULINE<br>12575 ULINE DR<br>PLEASANT PRAIRIE, WI 53158 | Claim Number: 8<br>Claim Date: 02/16/2023<br>Debtor: WORLD AND MAIN (CRANBURY), LLC<br>Comments: WITHDRAWN<br>DOCKET: 221 (03/09/2023) |
|---|---|

| ADMINISTRATIVE | Claimed: | $5,614.79 |
|---|---|---|

UNITED PACKAGING
C/O COFACE NORTH AMERICA INSURANCE CO
650 COLLEGE RD E, STE 2005
PRINCETON, NJ 08540

Claim Number: 10005
Claim Date: 02/02/2023
Debtor: WORLD AND MAIN (CRANBURY), LLC

| UNSECURED | Claimed: | $26,731.99 |
|---|---|---|

UNITED SERVICES AUTOMOBILE ASSOCIATION
C/O LAW OFFICES OF ROBERT A STUTMAN PC
ATTN GEORGE J MATZ, ESQ
500 OFFICE CENTER DR, STE 301
FORT WASHINGTON, PA 19034

Claim Number: 10136
Claim Date: 05/12/2023
Debtor: WORLD AND MAIN (CRANBURY), LLC

| UNSECURED | Claimed: | $389,526.21 |
|---|---|---|

US CUSTOMS AND BORDER PROTECTION
ATTN REVENUE DIVISION, BANKRUPTCY TEAM
6650 TELECOM DR, STE 100
INDIANAPOLIS, IN 46278

Claim Number: 56
Claim Date: 06/08/2023
Debtor: WORLD AND MAIN (CRANBURY), LLC
Comments: POSSIBLY AMENDED BY 59

| PRIORITY | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

US CUSTOMS AND BORDER PROTECTION
ATTN REVENUE DIVISION, BANKRUPTCY TEAM
6650 TELECOM DR, STE 100
INDIANAPOLIS, IN 46278

Claim Number: 59
Claim Date: 07/28/2023
Debtor: WORLD AND MAIN (CRANBURY), LLC
Comments:
AMENDS CLAIM #56

| PRIORITY | Claimed: | $7,942.93   UNLIQ CONT |
|---|---|---|

US CUSTOMS AND BORDER PROTECTON
ATTN REVENUE DIVISION BANKRUPTCY TEAM
6650 TELECOM DR, STE 100
INDIANAPOLIS, IN 46278

Claim Number: 55
Claim Date: 06/06/2023
Debtor: NOVA WILDCAT SHUR-LINE, LLC

| PRIORITY | Claimed: | $0.00   UNLIQ CONT |
|---|---|---|

VENTUS INDUSTRIAL LIMITED
C/O COFACE NORTH AMERICA INSURANCE CO
650 COLLEGE RD E, STE 2005
PRINCETON, NJ 08540

Claim Number: 10010
Claim Date: 02/07/2023
Debtor: WORLD AND MAIN (CRANBURY), LLC

| UNSECURED | Claimed: | $952,119.24 |
|---|---|---|

VERITIV OPERATING COMPANY
ATTN MARIANNE NICHOLS
6120 S GILMORE RD
FAIRFIELD, OH 45014

Claim Number: 10137
Claim Date: 05/15/2023
Debtor: NOVA WILDCAT SHUR-LINE, LLC

| UNSECURED | Claimed: | $7,968.88 |
|---|---|---|

VIETNAM ADHES PACKAGING TECHNOLOGYCO LTD
255 W FOOTHILL BLVD, STE 205
UPLAND, CA 91786

Claim Number: 10120
Claim Date: 04/25/2023
Debtor: WORLD AND MAIN (CRANBURY), LLC
Comments: POSSIBLY AMENDED BY 10126

| UNSECURED | Claimed: | $130,436.64 |
|---|---|---|

VIETNAM ADHES PACKAGING TECHNOLOGYCO LTD
C/O DRS PARTNERS INC
255 W FOOTHILL BLVD, STE 205
UPLAND, CA 91786

Claim Number: 10126
Claim Date: 04/27/2023
Debtor: WORLD AND MAIN (CRANBURY), LLC
Comments: POSSIBLY AMENDED BY 10127
AMENDS CLAIM #10120

| UNSECURED | Claimed: | $130,436.64 |
|---|---|---|

VIETNAM ADHES PACKAGING TECHNOLOGYCO LTD
C/O DRS PARTNERS INC
255 W FOOTHILL BLVD, STE 205
UPLAND, CA 91786

Claim Number: 10127
Claim Date: 04/27/2023
Debtor: WORLD AND MAIN (CRANBURY), LLC
Comments:
AMENDS CLAIM #10126

| UNSECURED | Claimed: | $130,436.64 |
|---|---|---|

| | | |
|---|---|---|
| WAREHOUSE TECHNOLOGY<br>2 LUKENS DR, STE 600<br>NEW CASTLE, DE 19720 | | Claim Number: 10053<br>Claim Date: 02/23/2023<br>Debtor: NOVA WILDCAT SHUR-LINE HOLDINGS, INC. |
| UNSECURED | Claimed: | $12,322.04 |
| WATT & COMPANY CONSUMER ELEC GROUP INC<br>13612 MIDWAY RD, STE 510<br>DALLAS, TX 75244 | | Claim Number: 10083<br>Claim Date: 03/13/2023<br>Debtor: NOVA WILDCAT SHUR-LINE HOLDINGS, INC. |
| UNSECURED | Claimed: | $5,708.74 |
| WENZHOU ZHONGWANG HARDWARE CO LTD<br>NO.20 BUILDING 4-1,NO.28 BINHAI TWO RD,<br>YONGXING SMALL MICROENTERPRISE<br>PIONEER PARK,SOUTH,LONGWAN DISTRICT<br>WENZHOU 325024,<br>CHINA | | Claim Number: 10147<br>Claim Date: 06/27/2023<br>Debtor: WORLD AND MAIN (CRANBURY), LLC |
| UNSECURED | Claimed: | $10,596.80 |
| WISCONSIN DEPARTMENT OF REVENUE<br>ATTN SPECIAL PROCEDURES UNIT<br>PO BOX 8901<br>MADISON, WI 53708-8901 | | Claim Number: 57<br>Claim Date: 06/20/2023<br>Debtor: WORLD AND MAIN (CRANBURY), LLC |
| UNSECURED | Claimed: | $115.00 |
| XIAMEN AF INDUSTRIES CO LTD<br>C/O RICHARD E LERNER, ESQ<br>1350 AVENUE OF THE AMERICAS, 2ND FL<br>NEW YORK, NY 10019 | | Claim Number: 10045<br>Claim Date: 02/22/2023<br>Debtor: WORLD AND MAIN (CRANBURY), LLC |
| UNSECURED | Claimed: | $98,700.73 |

| | |
|---|---|
| XIAMEN EASO CO LTD<br>C/O RICHARD LERNER, ESQ<br>1350 AVENUE OF THE AMERICAS, 2ND FL<br>NEW YORK, NY 10019 | Claim Number: 10043<br>Claim Date: 02/22/2023<br>Debtor: WORLD AND MAIN (CRANBURY), LLC |

UNSECURED        Claimed:              $285,273.69

| | |
|---|---|
| XPO LOGISTICS FREIGHT INC<br>ATTN BANKRUPTCY DEPARTMENT<br>9151 BLVD 26, BLDG A<br>NORTH RICHLAND HILLS, TX 76180 | Claim Number: 10049<br>Claim Date: 02/22/2023<br>Debtor: WORLD AND MAIN (CRANBURY), LLC |

UNSECURED        Claimed:              $10,475.50

| | |
|---|---|
| YOMITA SDN BHD<br>2A, LORONG SERULING 59/1 KS2<br>TAMAN PERINDUSTRIAN KLANG JAYA<br>KLANG, SE 41200,<br>MALAYSIA | Claim Number: 10013<br>Claim Date: 02/08/2023<br>Debtor: WORLD AND MAIN (CRANBURY), LLC<br>Comments: POSSIBLY AMENDED BY 10021 |

UNSECURED        Claimed:              $244,056.96

| | |
|---|---|
| YOMITA SDN BHD<br>2A, LORONG SERULING 59/1 KS2<br>TAMAN PERINDUSTRIAN KLANG JAYA<br>KLANG, SE 41200,<br>MALAYSIA | Claim Number: 10021<br>Claim Date: 02/09/2023<br>Debtor: WORLD AND MAIN (CRANBURY), LLC<br>Comments:<br>AMENDS CLAIM #10013 |

UNSECURED        Claimed:              $244,056.96

| | |
|---|---|
| ZHEJIANG FAIRTRADE E-COMMERCE CO LTD<br>C/O RICHARD LERNER, ESQ<br>1350 AVENUE OF THE AMERICAS, 2ND FL<br>NEW YORK, NY 10019 | Claim Number: 10041<br>Claim Date: 02/22/2023<br>Debtor: WORLD AND MAIN (CRANBURY), LLC |

UNSECURED        Claimed:              $477,572.81

ZHEJIANG G&F FOREIGN TRADING CO LTD
C/O RICHARD E LERNER, ESQ
1350 AVENUE OF THE AMERICAS, 2ND FL
NEW YORK, NY 10019

Claim Number: 10044
Claim Date: 02/22/2023
Debtor: WORLD AND MAIN (CRANBURY), LLC

| UNSECURED | Claimed: | $17,781.38 |
|---|---|---|

ZHEJIANG NICET COMMODITY CO LTD
C/O ATRADIUS COLLECTIONS INC
3500 LACEY RD, STE 220
DOWNERS GROVE, IL 60515

Claim Number: 10064
Claim Date: 02/28/2023
Debtor: WORLD AND MAIN (CRANBURY), LLC

| UNSECURED | Claimed: | $28,031.40 |
|---|---|---|

ZHEJIANG ZHONGLI GROUP CO LTD
C/O ATRADIUS COLLECTIONS INC
3500 LACEY RD, STE 220
DOWNERS GROVE, IL 60515

Claim Number: 10062
Claim Date: 02/28/2023
Debtor: WORLD AND MAIN (CRANBURY), LLC

| UNSECURED | Claimed: | $12,561.60 |
|---|---|---|

Nova Wildcat-Shurline Holdings, Inc.
Alphabetical Claims Register for Nova Wildcat Shur-Line (ALL CASES)

Date: 10/04/2023

## Summary Page

Total Number of Filed Claims:        237

|  | Claimed Amount | Allowed Amount |
|---|---|---|
| Administrative: | $933,153.34 | $46,907.77 |
| Priority: | $1,497,834.35 | $0.00 |
| Secured: | $1,494,294.85 | $0.00 |
| Unsecured: | $38,039,036.85 | $90,789.24 |
| Total: | $41,964,319.39 | $137,697.01 |